**UNITED STATES of America,
Appellee,**

v.

**Rasheem HENRY, Defendant–
Appellant.**

No. 12–1820–cr.

United States Court of Appeals,
Second Circuit.

Oct. 3, 2013.

Michele Hauser, Esq., New York, NY, for Appellant.

David C. James, Daniel S. Silver, Assistant United States Attorneys, for Loretta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, NY, for Appellee.

---

* Judge John F. Keenan, of the United States District Court for the Southern District of New York, sitting by designation.

PRESENT: REENA RAGGI, CHRISTOPHER F. DRONEY, Circuit Judges, and JOHN F. KEENAN, District Judge.*

### SUMMARY ORDER

Rasheem Henry was convicted in 2007 of being a felon in possession of a firearm, *see* 18 U.S.C. § 922(g)(1), a crime he committed while on parole for his underlying New York State robbery conviction. Sentenced to 37 months' incarceration and three years' supervised release on the § 922(g) conviction, Henry now appeals the 12–month prison sentence imposed on his guilty plea to violating supervision by unlawfully possessing a controlled substance. *See* 18 U.S.C. § 3583(e)(3), (h). Henry contends that the sentence, one month above the top of his five-to-eleven month advisory Guidelines range, was substantively unreasonable. We assume the parties' familiarity with the underlying facts and the record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

Where, as in this case, a defendant identifies no procedural error in sentencing, we accord considerable deference to a district court's choice of sentence, mindful that a range of sentences, not limited to the Guidelines range, can be reasonable in a given case. *See United States v. Jones,* 531 F.3d 163, 178 (2d Cir.2008). We will identify a sentence as substantively unreasonable only if it falls outside that broad range. *See United States v. Cavera,* 550 F.3d 180, 189 (2d Cir.2008) (*en banc*). That is not this case.

Even if, as Henry contends, his supervision violation, *i.e.,* the possession of sev-

en small bags of marijuana, were not to be viewed as egregious conduct in the abstract, the district court was entitled to consider it as such—at least to the extent of a one-month variance from the Guidelines range—given Henry's possession of the marijuana in the Probation Office when reporting for supervision. Such action indicates a bold disregard both for the law and for the supervision intended to assist Henry in living a law-abiding life. Further, after arraignment on the violation, Henry missed several Probation reporting appointments and court appearances, and was a fugitive for approximately a year. Even without regard to Henry's arrests during this time for relatively minor infractions of state law, these circumstances preclude us from concluding that a 12–month sentence was outside the range of reasonableness in this case. *See United States v. Cavera,* 550 F.3d at 189.

*United States v. Sindima,* 488 F.3d 81 (2d Cir.2007), on which Henry relies is not to the contrary. The district court here adequately explained its sentence. *See United States v. Verkhoglyad,* 516 F.3d 122, 136 (2d Cir.2008) (stating that explanation required by *Sindima* for non-Guidelines sentence need not be "extensive or detailed"). Moreover, the record confirms the district court's consideration of the mitigating factors that Henry emphasizes on appeal. Thus, we conclude that Henry's reasonableness challenge to his sentence is meritless.

We have considered Henry's remaining arguments on appeal and conclude that they are without merit. Accordingly, the order of the district court is AFFIRMED.